122 A.3d 1030

ESTATE OF Robert H. AGNEW, Margaret Alzamora, Individually and as Executrix of the Estate of Robert H. Agnew, William and Sheila Hennessy, H/W, Margaret Hennessy, James and Christine Hennessy, H/W and Paul and Eileen Janke, H/W,

v.

Daniel R. ROSS, Esquire, Megan McCrea, Esquire and Ross & McCrea, LLP.

Petition of Daniel R. Ross, Esquire and Megan McCrea, Esquire.

Supreme Court of Pennsylvania.

Sept. 9, 2015.

## ORDER

PER CURIAM.

AND NOW, this 9th day of September, 2015, the Petition for Allowance of Appeal is **GRANTED**. The issues, as stated by petitioners, are:

(1) Whether the Superior Court erred when it determined, in a published decision, contrary to *Guy v. Liederbach,* 501 Pa. 47, 459 A.2d 744 (1983), as well as reported

Superior Court decisions, *Gregg v. Lindsay,* 437 Pa.Super. 206, 649 A.2d 935 (1994), *Cardenas v. Schober,* 2001 Pa.Super. 253, 783 A.2d 317 (2001) and *Hess v. Fox Rothschild,* 20[0]7 PA Super 133, 925 A.2d 798 (Pa.Super.2007), an executed testamentary document naming a third party as a beneficiary was not a prerequisite for that third party to have standing to bring a legal malpractice action based on breach of contract as third party intended beneficiary of contract against the testator's attorney?

(2) Whether the Superior Court so far departed from accepted judicial practices or abused its discretion in failing to apply the clear precedent of *Guy v. Liederbach,* as well as other reported Superior Court decisions, *Gregg v. Lindsay, Cardenas v. Schober* and *Hess v. Fox Rothschild,* when it determined an executed testamentary document naming a third party as a beneficiary was not a prerequisite for that third party to have standing to bring a legal malpractice action based on breach of contract as third party intended beneficiary of contract against the testator's attorney?

(3) Whether the Superior Court erred when it determined, in a published decision, evidence of the intent of the promisor (the testator's attorney) alone was sufficient to establish an issue of fact to defeat summary judgment on the issue of a third party's standing to pursue a legal malpractice breach of contract action against a testator's attorney?